Richard MARTINEZ, Plaintiff–
Appellant,

v.

Kevin MILYARD, Warden of the Ster-
ling Correctional Facility; Susan
Jones, Warden of the Centennial
South Correctional Facility, Defen-
dants–Appellees.

No. 11–1239.

United States Court of Appeals,
Tenth Circuit.

Oct. 3, 2011.

Richard Lee Martinez, Canon City, CO,
pro se.

Before LUCERO, ANDERSON, and
GORSUCH, Circuit Judges.

## ORDER AND JUDGMENT[*]

CARLOS F. LUCERO, Circuit Judge.

Richard Martinez appeals the dismissal
of his 42 U.S.C § 1983 complaint. Exer-
cising jurisdiction under 28 U.S.C. § 1291,
we affirm.

### I

Martinez filed suit against Kevin Mil-
yard and Susan Jones, his previous and
current wardens, respectively. His com-
plaint includes a long list of grievances.
Martinez alleges that prison employees er-
roneously billed him for repairs and medi-
cal services, confiscated his personal items
without following the proper procedures,
and failed to separate Martinez and anoth-
er inmate after a physical altercation be-
tween them. He further contends that

[*] The case is unanimously ordered submitted
without oral argument pursuant to Fed.
R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G).
This order and judgment is not binding prece-
dent, except under the doctrines of law of the
case, res judicata, and collateral estoppel.
The court generally disfavors the citation of
orders and judgments; nevertheless, an order
and judgment may be cited under the terms
and conditions of 10th Cir. R. 32.1.

prison facilities lack adequate amenities and that prison staff have failed to provide him with time for fresh air and exercise. Finally, Martinez alleges that the Colorado Department of Corrections continues to improperly garnish his deposits.

Martinez's complaint fails, however, to tie any of these specific allegations to Milyard or to Jones. Rather, Martinez asserts in a conclusory fashion that Milyard and Jones are "responsible for the employees and policies" of the facility. Finding this pleading insufficient, the district court ordered Martinez to file an amended complaint stating the defendants' individual roles in the alleged rights violations. After Martinez failed to do so, the district court dismissed his case without prejudice. Martinez now appeals.

## II

Our circuit has long held that a "supervisory relationship alone is insufficient for liability under § 1983." *Poolaw v. Marcantel,* 565 F.3d 721, 732 (10th Cir.2009). Even prior to the Supreme Court's decision in *Ashcroft v. Iqbal,* 556 U.S. 662, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009), we required an "affirmative link" between a constitutional violation and the actions taken by a supervisor named as defendant.[1] *See, e.g., Serna v. Colo. Dept. of Corrections,* 455 F.3d 1146, 1152–53 (10th Cir. 2006); *see also Dodds v. Richardson,* 614 F.3d 1185, 1195 (10th Cir.2010).

To state a claim against a supervisor-defendant under this circuit's traditional standard, a plaintiff must allege facts suggesting that the supervisor's "personal participation, his exercise of control or direction, or his failure to supervise" resulted in the constitutional violation. *Gallagher v. Shelton,* 587 F.3d 1063, 1069 (10th Cir.2009). In the alternative, a plaintiff can demonstrate that the supervisor "promulgated, created, implemented, or possessed responsibility for the continued operation of a *policy* that ... caused the complained of constitutional harm." *Dodds,* 614 F.3d at 1199 (emphasis added) (holding that this theory of liability survived *Ashcroft v. Iqbal,* 556 U.S. 662, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009)).

Martinez has not alleged that Milyard or Jones personally participated in or directed any of the violations of which he complains. Nor has Martinez alleged that the violations in his complaint occurred pursuant to a policy that Milyard or Jones promulgated, or of which they were even aware. Instead, Martinez complains primarily that prison employees deviated from established protocol when they committed various allegedly unlawful acts against him. Accordingly, the district court was correct to order Martinez to amend his complaint and to dismiss the claim when Martinez declined to do so.

## III

We **AFFIRM.** Because Martinez has failed to advance "a reasoned, nonfrivolous argument on the law and facts in support of the issues raised on appeal," *DeBardeleben v. Quinlan,* 937 F.2d 502, 505 (10th

---

1. In *Ashcroft v. Iqbal,* the Supreme Court reiterated that "[g]overnment officials may not be held liable for the unconstitutional conduct of their subordinates under a theory of respondeat superior," 129 S.Ct. at 1948, and explained that a government official "is only liable for his or her own misconduct." *Id.* at 1949. While *Iqbal* has "generated significant debate about the continuing vitality and scope of supervisory liability" in § 1983 cases, *Lewis v. Tripp,* 604 F.3d 1221, 1227 n. 3 (10th Cir.2010), this circuit has not yet determined the full extent of *Iqbal*'s impact on our case law. We need not resolve this debate here, however, because Martinez's claims fail even under our preexisting standard.

Cir.1991), we **DENY** his motion to proceed in forma pauperis.